# EXHIBIT A

**EXHIBIT A**

The relevant time period for each matter listed below is January 1, 1997 through December 31, 2003.

1. All matters related to the business conducted by Yangtze Optical Fibre and Cable Company, Ltd., including without limitation Plaintiff's financial worth and condition and ability to satisfy a punitive damages award.

2. All matters concerning any business conducted between Yangtze Optical Fibre and Cable Company, Ltc. and Ganda, LLC, a/k/a Ganda Communications or John Edward.

3. All matters concerning the damages alleged by Yangtze Optical Fibre and Cable Company, Ltd. in the Complaint, including but not limited to any and all invoices for which Yangtze Optical Fibre and Cable Company, Ltd. claims it is owed money by Ganda, LLC, a/k/a Ganda Communications or John Edward

4. All matters concerning the damages alleged by Ganda, LLC, a/k/a Ganda Communications and John Edward in the Amended Answer and Counterclaim, including but not limited to completed or uncompleted sales of fiber optics by Yangtze Optical Fibre and Cable Company, Ltd. to its North American customers.

5. All matters concerning invoices forwarded from Yangtze Optical Fibre and Cable Company, Ltd. to Ganda, LLC, a/k/a Ganda Communications.

6. All matters concerning invoices forwarded from Yangtze Optical Fibre and Cable Company, Ltd. to its North American customers other than Ganda, LLC, a/k/a Ganda Communications.

7. All matters concerning all of Yangtze Optical Fibre and Cable Company's North American customers, including but not limited to OCC, BICC, Lucent Technologies, Arielle, Corning, OFS Brightwave, AFL, Chromatic Technologies and Fujikura.

8. All matters concerning Yangtze Optical Fibre and Cable Company's market share in the North American market.

9. All matters concerning Yangtze Optical Fibre and Cable Company's marketing ~~efforts or other attempts to sell product in North America.~~

10. All matters concerning Yangtze Optical Fibre and Cable Company's plans, either past, present or future, to open a sales office in North America.

11. All matters concerning Yangtze Optical Fibre and Cable Company's contracts and other agreements with North American customers, including but not limited to OCC, BICC, Lucent Technologies, Arielle, Corning, OFS Brightwave, AFL and Chromatic Technologies.

12. All matters concerning the contracts and other agreements between Yangtze Optical Fibre and Cable Company, Ltd. and Ganda, LLC, a/k/a Ganda Communications.

13. All matters concerning the drafting of the contracts and other agreements between Yangtze Optical Fibre and Cable Company, Ltd. and Ganda, LLC, a/k/a Ganda Communications, including but not limited to the 1998 Agreement, the 2000 Amendment and the April 6, 2001 Agreement.

14. All matters concerning Yangtze Optical Fibre and Cable Company, Ltd.'s representations to and other dealings with the United States customs authorities.

15. All matters concerning Yangtze Optical Fibre and Cable Company's relationship with any and all of the Third Party Defendants.

16. All matters concerning any and all contracts or other agreements between Yangtze Optical Fibre and Cable Company and any of the Third Party Defendants, including but not limited to any agreements related to any Third Party Defendant's market share in North America, Third Party Defendants' prices in North America, communications from any Third Party Defendant to Ganda, LLC, a/k/a Ganda Communications and communications between Yangtze Optical Fibre and Cable Company, Ltd. and any Third Party Defendant concerning or otherwise relating to Ganda, LLC, a/k/a Ganda Communications.

17. All matters concerning any orders from or shipments to any Third Party Defendant or any of their subsidiaries.

18. All matters concerning Yangtze Optical Fibre and Cable Company, Ltd.'s banking relationships, including but not limited to the opening and initial set up of its account with HSBC in Hong Kong, either in its own name or in the name of Zhang Tong Co., Ltd. (account number 500-357793 or any other account created at HSBC in Hong Kong), the maintenance of this HSBC account, the name(s) on this HSBC account, the reasons for or ways in which this HSBC account was used and the identities of those persons who transferred money into or out of this HSBC account and the reasons for such transfers.

19. All matters concerning Yangtze Optical Fibre and Cable Company, Ltd.'s relationship with Unicom.

20. All matters concerning the document attached hereto as Exhibit 1.

G:\cmc\Edward, J\pldgs\30(b)(6) depo notice.DOC

# EXHIBIT 1

Confidential

Xizhou
EXHIBIT NO. 5
3/27/07
M.D. O'CONNOR

The Records of fiber sales to USA from year1998 to Feb, year2006

| Year | Month | Voucher No. | Customer | Country | State | Customer purchase order/ Sales order | Currency | Item description | Invoiced Quantity | Entered Unit Price | Entered Sales Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998 | 1 | | Sumitomo Electric Lightwave Corp. | USA | North Carolina | M7F2003201 | USD | 62.5u MM fiber | 1001 | 140 | 140140 |
| 1998 | 2 | | Sumitomo Electric Lightwave Corp. | USA | North Carolina | M7F2003201-03 | USD | 62.5u MM fiber | 501.6 | 140 | 70224 |
| 1998 | 3 | | Sumitomo Electric Lightwave Corp. | USA | North Carolina | M7F2003201-04 | USD | 62.5u MM fiber | 2002 | 140 | 280280 |
| 1998 | 4 | | Sumitomo Electric Lightwave Corp. | USA | North Carolina | M7F2003201-05 | USD | 62.5u MM fiber | 1997.6 | 140 | 279664 |
| 1998 | 9 | | Sumitomo Electric Lightwave Corp. | USA | North Carolina | L8F4373362 | USD | 50u MM fiber | 15.4 | 105 | 1617 |
| 1999 | 9 | AR1352 | Corning Incorporated | USA | North Carolina | CO 109914 | USD | SM fiber | 43545.6 | 31 | 1349913.6 |
| 1999 | 9 | AR1353 | Corning Incorporated | USA | North Carolina | CO 109914 | USD | SM fiber | 54432 | 31 | 1687392 |
| 1999 | 9 | AR1354 | Corning Incorporated | USA | North Carolina | CO 109914 | USD | SM fiber | 54432 | 31 | 1687392 |
| 1999 | 9 | AR1355 | Corning Incorporated | USA | North Carolina | CO 109914 | USD | SM fiber | 48988.8 | 31 | 1518652.8 |
| 1999 | 12 | AR2578 | Corning Incorporated | USA | North Carolina | CP 348024 | USD | SM fiber | 55011.6 | 31 | 1705359.6 |
| 1999 | 9 | AR1344 | Ganda LLC | USA | Rhode Island | GA00028/OCC order 2268 | USD | 62.5u MM fiber | 5119.4 | 95 | 486343 |
| 1999 | 9 | AR1345 | Ganda LLC | USA | Rhode Island | GA00037/AKN3046141-4 | USD | 62.5u MM fiber | 4965.4 | 96.9 | 481147.26 |
| 1999 | 9 | AR1346 | Ganda LLC | USA | Rhode Island | GA00032/AKN3046141 | USD | 62.5u MM fiber | 5024.8 | 96.9 | 486903.12 |
| 1999 | 9 | AR1347 | Ganda LLC | USA | Rhode Island | GA00034/AKN3046141 | USD | 62.5u MM fiber | 5003.2 | 96.9 | 484810.08 |
| 1999 | 9 | AR1348 | Ganda LLC | USA | Rhode Island | GA00038/4552-2 | USD | SM fiber | 2016 | 34.5 | 69552 |
| 1999 | 9 | AR1349 | Ganda LLC | USA | Rhode Island | GA00035/4552 | USD | SM fiber | 2016 | 34.5 | 69552 |
| 1999 | 9 | AR1350 | Ganda LLC | USA | Rhode Island | GA00030/4432 | USD | SM fiber | 1008 | 34.5 | 34776 |
| 1999 | 9 | AR1351 | Ganda LLC | USA | Rhode Island | GA00029/AKN3046141 | USD | 62.5u MM fiber | 5031 | 96.9 | 487503.9 |
| 1999 | 11 | AR1706 | Ganda LLC | USA | Rhode Island | GA00045/OCC2618 | USD | 62.5u MM fiber | 757.9 | 85 | 64421.5 |
| 1999 | 11 | AR1707 | Ganda LLC | USA | Rhode Island | GA00044/OCC2598 | USD | 62.5u MM fiber | 576.4 | 85 | 48994 |
| 1999 | 11 | AR1708 | Ganda LLC | USA | Rhode Island | GA00043/OCC2596 | USD | 62.5u MM fiber | 2003.1 | 98 | 196303.8 |
| 1999 | 11 | AR1709 | Ganda LLC | USA | Rhode Island | GA00042/LTI4570010451-1 | USD | 62.5u MM fiber | 3810.4 | 96.9 | 369227.76 |
| 1999 | 11 | AR1710 | Ganda LLC | USA | Rhode Island | GA00046/LTI4570010451-2 | USD | 62.5u MM fiber | 1188 | 96.9 | 115117.2 |
| 1999 | 11 | AR1711 | Ganda LLC | USA | Rhode Island | GA00049/LTI4570010451-4 | USD | 62.5u MM fiber | 4710.2 | 96.9 | 456418.38 |
| 1999 | 11 | AR1712 | Ganda LLC | USA | Rhode Island | GA00047/LTI4570010451-3 | USD | 62.5u MM fiber | 5303.1 | 96.9 | 513870.39 |
| 1999 | 11 | AR1713 | Ganda LLC | USA | Rhode Island | GA00052/BICC4599 | USD | SM fiber | 6007.6 | 34.5 | 207262.2 |
| 1999 | 11 | AR1714 | Ganda LLC | USA | Rhode Island | GA00051/BICC4598 | USD | SM fiber | 6011.8 | 34.5 | 207407.1 |
| 1999 | 11 | AR1715 | Ganda LLC | USA | Rhode Island | GA00050/BICC4552-3 | USD | SM fiber | 2016 | 34.5 | 69552 |
| 1999 | 11 | AR2133 | Ganda LLC | USA | Rhode Island | GA00040/AKN3046141 | USD | 62.5u MM fiber | 2373.8 | 96.9 | 230021.22 |
| 1999 | 11 | AR2135 | Ganda LLC | USA | Rhode Island | GA00039/AKN3046141 | USD | 62.5u MM fiber | 7559.2 | 96.9 | 732486.48 |
| 1999 | 11 | AR2136 | Ganda LLC | USA | Rhode Island | GA00057/OCC order 2818 | USD | 62.5u MM fiber | 1377.2 | 85 | 117062 |
| 1999 | 11 | AR2137 | Ganda LLC | USA | Rhode Island | GA00056/OCC order 2863 | USD | 62.5u MM fiber | 895.4 | 85 | 76109 |
| 1999 | 11 | AR2138 | Ganda LLC | USA | Rhode Island | GA00055/4570010451-7 | USD | 62.5u MM fiber | 5231.6 | 96.9 | 506942.04 |
| 1999 | 11 | AR2139 | Ganda LLC | USA | Rhode Island | GA00054/4570010451-6 | USD | 62.5u MM fiber | 4912.6 | 96.9 | 476030.94 |
| 1999 | 11 | AR2140 | Ganda LLC | USA | Rhode Island | GA00053/4570010451-5 | USD | 62.5u MM fiber | 4891.7 | 96.9 | 474005.73 |
| 1999 | 12 | AR2570 | Ganda LLC | USA | Rhode Island | P.O.AKN3046157-8 | USD | SM fiber | 5443.2 | 33 | 179625.6 |
| 1999 | 12 | AR2571 | Ganda LLC | USA | Rhode Island | P.O.AKN3046157-4 | USD | SM fiber | 10886.4 | 33 | 359251.2 |
| 1999 | 12 | AR2734 | Ganda LLC | USA | Rhode Island | GA00062/LTI4570010451-8 | USD | 62.5u MM fiber | 15661.8 | 96.9 | 1517628.42 |
| 1999 | 12 | AR2735 | Ganda LLC | USA | Rhode Island | GA00063/LTI4570010451-9 | USD | 62.5u MM fiber | 4411 | 96.9 | 427425.9 |
| 1999 | 10 | AR2130 | Lucent Technologies Inc. | USA | New Jersey | P.O.AKN3046157-1 | USD | SM fiber | 48988.8 | 33 | 1616630.4 |
| 1999 | 11 | AR2131 | Lucent Technologies Inc. | USA | New Jersey | P.O.AKN3046157-3 | USD | SM fiber | 10886.4 | 33 | 359251.2 |
| 1999 | 11 | AR2132 | Lucent Technologies Inc. | USA | New Jersey | P.O.AKN3046157-2 | USD | SM fiber | 7471.8 | 33 | 246569.4 |
| 2000 | 2 | AR308 | Arielle International Inc. | USA | New York | | USD | SM fiber | 126 | 26 | 3276 |
| 2000 | 2 | AR309 | Arielle International Inc. | USA | New York | | USD | SM fiber | 140.4 | 24 | 3369.6 |
| 2000 | 4 | AR1078 | Arielle International Inc. | USA | New York | 00-1131 | USD | SM fiber | 52.8 | 24 | 1267.2 |
| 2000 | 5 | AR1306 | Arielle International Inc. | USA | New York | 00-1154 | USD | SM fiber | 106.2 | 21 | 2548.8 |
| 2000 | 7 | AR1815 | Arielle International Inc. | USA | New York | 00-1114 | USD | SM fiber | 2001.3 | 33 | 66042.9 |
| 2000 | 11 | AR3177 | Arielle International Inc. | USA | New York | | USD | GYFTY-96D cable | 96.1 | 5664 | 544310.4 |
| 2000 | 11 | AR3178 | Arielle International Inc. | USA | New York | | USD | GYFTS-72D cable | 75 | 4981.5 | 373612.5 |
| 2000 | 12 | AR3642 | Arielle International Inc. | USA | New York | | USD | GYFTY-192D cable | 48.546 | 12670 | 615077.82 |
| 2000 | 4 | AR1076 | Corning Incorporated | USA | North Carolina | CP 348024-2 | USD | SM fiber | 40005 | 31 | 1240155 |
| 2000 | 5 | AR1318 | Corning Incorporated | USA | North Carolina | CP 348024-2 | USD | SM fiber | 40005 | 31 | 1240155 |
| 2000 | 6 | AR1498 | Corning Incorporated | USA | North Carolina | CP 348024-3 | USD | SM fiber | 20008.8 | 31 | 620272.8 |
| 2000 | 8 | AR2211 | Corning Incorporated | USA | North Carolina | CP 348024-3 | USD | SM fiber | 40005 | 31 | 1240155 |
| 2000 | 3 | AR658 | Ganda LLC | USA | Rhode Island | GA00112/GP-986472 | USD | SM fiber | 2618.1 | 33 | 86397.3 |
| 2000 | 3 | AR659 | Ganda LLC | USA | Rhode Island | GA00111/GP-986472 | USD | SM fiber | 3217.2 | 33 | 106167.6 |
| 2000 | 3 | AR660 | Ganda LLC | USA | Rhode Island | GA00110/GP-986472 | USD | SM fiber | 1599 | 33 | 52767 |

Confidential
YOFC003719

The Records of fiber sales to USA from year1998 to Feb. year2..

| Year | Month | Voucher No. | Customer | Country | State | Customer purchase order/ Sales order | Currency | Item description | Invoiced Quantity | Entered Unit Price | Entered Sales Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 3 | AR661 | Ganda LLC | USA | Rhode Island | GA00102/4570027492-4 | USD | 62.5u MM fiber | 17296.4 | 80 | 1383712 |
| 2000 | 3 | AR665 | Ganda LLC | USA | Rhode Island | GA00084/GP-981186 | USD | SM fiber | 11390.4 | 36 | 410054.4 |
| 2000 | 3 | AR666 | Ganda LLC | USA | Rhode Island | GA00075/LTI4570027492-1 | USD | 62.5u MM fiber | 1900.8 | 80 | 152064 |
| 2000 | 3 | AR667 | Ganda LLC | USA | Rhode Island | GA00076/LTI4570027492-2 | USD | 62.5u MM fiber | 8167.5 | 80 | 653400 |
| 2000 | 3 | AR668 | Ganda LLC | USA | Rhode Island | GA00077/LTI4570027492-3 | USD | 62.5u MM fiber | 10800.9 | 80 | 864072 |
| 2000 | 3 | AR669 | Ganda LLC | USA | Rhode Island | GA00088/GP-983789 | USD | 50u MM fiber | 149.6 | 80 | 11968 |
| 2000 | 3 | AR670 | Ganda LLC | USA | Rhode Island | GA00091/OCC-2863 | USD | 62.5u MM fiber | 915.2 | 80 | 73216 |
| 2000 | 3 | AR671 | Ganda LLC | USA | Rhode Island | GA00093/OCC-2977-ITEM-3 | USD | 62.5u MM fiber | 260.7 | 80 | 20856 |
| 2000 | 3 | AR672 | Ganda LLC | USA | Rhode Island | GA00094/OCC-2977-ITEM-1 | USD | 62.5u MM fiber | 320.8 | 80 | 25664 |
| 2000 | 3 | AR673 | Ganda LLC | USA | Rhode Island | GA00095/OCC-2977-ITEM-2 | USD | 62.5u MM fiber | 48.4 | 80 | 3872 |
| 2000 | 4 | AR998 | Ganda LLC | USA | Rhode Island | GA00078/Lucent 4570027492 | USD | 62.5u MM fiber | 4101.9 | 80 | 328152 |
| 2000 | 4 | AR999 | Ganda LLC | USA | Rhode Island | GA00080/Lucent 4570027492- | USD | 62.5u MM fiber(border | 5442.8 | 80 | 435424 |
| 2000 | 4 | AR1000 | Ganda LLC | USA | Rhode Island | GA00081/Lucent 4570027492 | USD | 62.5u MM fiber(border | 3762 | 80 | 300960 |
| 2000 | 4 | AR1001 | Ganda LLC | USA | Rhode Island | GA00116/Lucent 4570042308 | USD | SM fiber | 10004.4 | 33 | 330145.2 |
| 2000 | 4 | AR1002 | Ganda LLC | USA | Rhode Island | GA00119/Lucent 4570042308 | USD | SM fiber | 5115.6 | 33 | 168814.8 |
| 2000 | 4 | AR1003 | Ganda LLC | USA | Rhode Island | GA00115/GP-986472 | USD | SM fiber | 1814.4 | 33 | 59875.2 |
| 2000 | 4 | AR1004 | Ganda LLC | USA | Rhode Island | GA00117/GP-986472 | USD | SM fiber | 8906.7 | 33 | 293921.1 |
| 2000 | 5 | AR1320 | Ganda LLC | USA | Rhode Island | GA00121/OCC3214 | USD | 62.5u MM fiber | 3127.3 | 75 | 234547.5 |
| 2000 | 5 | AR1321 | Ganda LLC | USA | Rhode Island | GA00079/Lucent 4570027492 | USD | 62.5u MM fiber | 4022.7 | 80 | 321816 |
| 2000 | 5 | AR1322 | Ganda LLC | USA | Rhode Island | GA00128/FL936GSD/4570061 | USD | 62.5u MM fiber(border | 808.5 | 80 | 64680 |
| 2000 | 5 | AR1323 | Ganda LLC | USA | Rhode Island | GA00082/LTI4570027492 | USD | 62.5u MM fiber(border | 4738.8 | 80 | 379104 |
| 2000 | 5 | AR1324 | Ganda LLC | USA | Rhode Island | GA00123/GP-986472 | USD | SM fiber | 4132.8 | 33 | 136382.4 |
| 2000 | 6 | AR1502 | Ganda LLC | USA | Rhode Island | GA00126/FL936GSD/4570061 | USD | 62.5u MM fiber | 793.1 | 96.88 | 76835.528 |
| 2000 | 6 | AR1503 | Ganda LLC | USA | Rhode Island | GA00127/FL936GSD/4570061 | USD | 62.5u MM fiber | 683.1 | 96.88 | 66178.728 |
| 2000 | 6 | AR1504 | Ganda LLC | USA | Rhode Island | GA00084/Lucent 4570027492 | USD | 62.5u MM fiber | 3344 | 96.88 | 323966.72 |
| 2000 | 6 | AR1505 | Ganda LLC | USA | Rhode Island | GA00083/Lucent 4570027492 | USD | 62.5u MM fiber | 5742 | 96.88 | 556284.96 |
| 2000 | 6 | AR1511 | Ganda LLC | USA | Rhode Island | GA00140/4570027492 | USD | 62.5u MM fiber | 6085.2 | 96.88 | 589534.176 |
| 2000 | 6 | AR1512 | Ganda LLC | USA | Rhode Island | GA00139/4570027492 | USD | 62.5u MM fiber | 3440.8 | 96.88 | 333344.704 |
| 2000 | 7 | AR1693 | Ganda LLC | USA | Rhode Island | GA00151/FL02-014077 | USD | 62.5u MM fiber | 665.5 | 96.88 | 64473.64 |
| 2000 | 7 | AR1694 | Ganda LLC | USA | Rhode Island | GA000085/4570027492 | USD | 62.5u MM fiber | 7087.3 | 96.88 | 686617.624 |
| 2000 | 7 | AR1695 | Ganda LLC | USA | Rhode Island | GA00113/GP-986472 | USD | SM fiber | 2917.2 | 34.5 | 100643.4 |
| 2000 | 7 | AR1696 | Ganda LLC | USA | Rhode Island | GA00118/OCC-2972 | USD | 62.5u MM fiber | 1697.3 | 85 | 144270.5 |
| 2000 | 7 | AR1697 | Ganda LLC | USA | Rhode Island | GA00129/OCC-3362 | USD | 62.5u MM fiber-FDDI | 2252.8 | 76 | 171212.8 |
| 2000 | 7 | AR1698 | Ganda LLC | USA | Rhode Island | GA00132/OCC-3362 | USD | 62.5u MM fiber-FDDI | 1215.5 | 96 | 116688 |
| 2000 | 7 | AR1699 | Ganda LLC | USA | Rhode Island | GA00133/OCC-3361 | USD | 62.5u MM fiber-FDDI | 902 | 65 | 58630 |
| 2000 | 7 | AR1700 | Ganda LLC | USA | Rhode Island | GA00134/OCC-3395 | USD | 62.5u MM fiber-FDDI | 264 | 63 | 16632 |
| 2000 | 7 | AR1701 | Ganda LLC | USA | Rhode Island | GA00135/OCC-3395 | USD | 62.5u MM fiber-FDDI | 1056 | 63 | 66528 |
| 2000 | 7 | AR1702 | Ganda LLC | USA | Rhode Island | GA00136/OCC-3395 | USD | 62.5u MM fiber-FDDI | 981.2 | 65 | 63778 |
| 2000 | 7 | AR1703 | Ganda LLC | USA | Rhode Island | GA00141/FL936GSD/4570061 | USD | 62.5u MM fiber | 746.9 | 96.88 | 72359.672 |
| 2000 | 7 | AR1704 | Ganda LLC | USA | Rhode Island | GA00142/FL02-014012 | USD | 62.5u MM fiber | 2371.6 | 80 | 189728 |
| 2000 | 7 | AR1705 | Ganda LLC | USA | Rhode Island | GA00143/FL02-014030 | USD | 62.5u MM fiber | 121 | 80 | 9680 |
| 2000 | 7 | AR1706 | Ganda LLC | USA | Rhode Island | GA00146/GP-986472 | USD | SM fiber | 4500.3 | 34.5 | 155260.35 |
| 2000 | 7 | AR1707 | Ganda LLC | USA | Rhode Island | GA00147/FL02-014057 | USD | 62.5u MM fiber | 812.9 | 96.88 | 78753.752 |
| 2000 | 7 | AR1709 | Ganda LLC | USA | Rhode Island | GA00150/4570027492 | USD | 62.5u MM fiber | 7222.6 | 96.88 | 699725.488 |
| 2000 | 8 | AR2178 | Ganda LLC | USA | Rhode Island | GA00154/Lucent 02-014108 | USD | 62.5u MM fiber | 522 | 96.88 | 50571.36 |
| 2000 | 8 | AR2179 | Ganda LLC | USA | Rhode Island | GA00155/Lucent 4570027492 | USD | 62.5u MM fiber | 5986.2 | 96.88 | 579943.056 |
| 2000 | 8 | AR2180 | Ganda LLC | USA | Rhode Island | GA00156/FCT-6792 | USD | SM fiber | 71.4 | 32 | 2284.8 |
| 2000 | 8 | AR2181 | Ganda LLC | USA | Rhode Island | GA00157/FL936GSD/4570061 | USD | 62.5u MM fiber | 1962.4 | 96.88 | 190117.312 |
| 2000 | 8 | AR2182 | Ganda LLC | USA | Rhode Island | GA00158/GP-986472 | USD | SM fiber | 2213.4 | 34.5 | 76362.3 |
| 2000 | 8 | AR2183 | Ganda LLC | USA | Rhode Island | GA00160/GP-986472 | USD | SM fiber | 2286.9 | 34.5 | 78898.05 |
| 2000 | 8 | AR2185 | Ganda LLC | USA | Rhode Island | GA00161/OCC-3733 | USD | 62.5u MM fiber-FDDI | 1108.8 | 73 | 80942.4 |
| 2000 | 8 | AR2187 | Ganda LLC | USA | Rhode Island | GA00086/Lucent 4570027492 | USD | 62.5u MM fiber | 6692.4 | 96.88 | 648359.712 |
| 2000 | 8 | AR2189 | Ganda LLC | USA | Rhode Island | GA00152/GP-986472 | USD | SM fiber | 4500.3 | 34.5 | 155260.35 |
| 2000 | 9 | AR2394 | Ganda LLC | USA | Rhode Island | GA00165/Lucent 4570027492 | USD | 62.5u MM fiber(border | 6774.9 | 96.88 | 656352.312 |
| 2000 | 9 | AR2395 | Ganda LLC | USA | Rhode Island | GA00162/CTI-777793 | USD | SM fiber | 517.7 | 36 | 18637.2 |
| 2000 | 9 | AR2396 | Ganda LLC | USA | Rhode Island | GA00164/CTI-777783 | USD | SM fiber | 434.6 | 36 | 15645.6 |
| 2000 | 10 | AR2533 | Ganda LLC | USA | Rhode Island | GA00171/GP-986472 | USD | SM fiber | 2486.4 | 34.5 | 85780.8 |
| 2000 | 10 | AR2534 | Ganda LLC | USA | Rhode Island | GA00169/Lucent 4570027492 | USD | 62.5u MM fiber(border | 8501 | 96.88 | 823576.88 |

Confidential

The Records of fiber sales to USA from year1998 to Feb, year2.

| Year | Month | Voucher No. | Customer | Country | State | Customer purchase order/ Sales order | Currency | Item description | Invoiced Quantity | Entered Unit Price | Entered Sales Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 10 | AR2535 | Ganda LLC | USA | Rhode Island | GA00168/GP-986472 | USD | SM fiber | 1990.8 | 34.5 | 68682.6 |
| 2000 | 11 | AR2986 | Ganda LLC | USA | Rhode Island | GA00180/GP-986472 | USD | SM fiber | 3717 | 34.5 | 128236.5 |
| 2000 | 11 | AR2987 | Ganda LLC | USA | Rhode Island | GA00179/GP-986472 | USD | SM fiber | 3784.2 | 34.5 | 130554.9 |
| 2000 | 11 | AR2988 | Ganda LLC | USA | Rhode Island | GA00178/Lucent 4570027492 | USD | 62.5u MM fiber(border | 6652.8 | 96.88 | 644523.264 |
| 2000 | 11 | AR2989 | Ganda LLC | USA | Rhode Island | GA00177/GP-986472 | USD | SM fiber | 3164.7 | 34.5 | 109182.15 |
| 2000 | 11 | AR2990 | Ganda LLC | USA | Rhode Island | GA00177/GP-986472 | USD | SM fiber | 3336.9 | 34.5 | 115123.05 |
| 2000 | 12 | AR3230 | Ganda LLC | USA | Rhode Island | GA00181/GP-986472 | USD | SM fiber | 3994.2 | 34.5 | 137799.9 |
| 2000 | 12 | AR3231 | Ganda LLC | USA | Rhode Island | GA00182/GP-986472 | USD | SM fiber | 4008.9 | 34.5 | 138307.05 |
| 2000 | 9 | AR2390 | LaserComm, Inc. | USA | Texas | 00-08063 | USD | SM fiber | 100.8 | 38 | 3830.4 |
| 2000 | 11 | AR2875 | LaserComm. Inc. | USA | Texas | | USD | HOM Fibre | 50 | 350 | 17500 |
| 2000 | 11 | AR2875 | LaserComm. Inc. | USA | Texas | | USD | DCF | 28 | 250 | 7000 |
| 2000 | 11 | AR2876 | LaserComm. Inc. | USA | Texas | | USD | HOM Fibre | 60 | 350 | 21000 |
| 2000 | 11 | AR2877 | LaserComm. Inc. | USA | Texas | | USD | HOM Fibre | 70 | 350 | 24500 |
| 2000 | 11 | AR2877 | LaserComm. Inc. | USA | Texas | | USD | Experiment preforms | 6 | 25000 | 150000 |
| 2000 | 11 | AR2879 | LaserComm. Inc. | USA | Texas | | USD | HOM Fibre | 19 | 350 | 6650 |
| 2000 | 11 | AR2880 | LaserComm. Inc. | USA | Texas | | USD | HOM Fibre | 44 | 350 | 15400 |
| 2000 | 11 | AR2880 | LaserComm. Inc. | USA | Texas | | USD | Experiment preforms | 8 | 25000 | 200000 |
| 2000 | 12 | AR3206 | LaserComm. Inc. | USA | Texas | | USD | HOM Fibre | 35 | 350 | 12250 |
| 2000 | 12 | AR3206 | LaserComm. Inc. | USA | Texas | LC008-2000 | USD | Experiment preforms | 6 | 25000 | 150000 |
| 2000 | 12 | AR3208 | LaserComm. Inc. | USA | Texas | LC009-2000 | USD | HOM Fibre | 74.9 | 420 | 31458 |
| 2000 | 12 | AR3220 | LaserComm. Inc. | USA | Texas | LC006-2000 | USD | HOM Fibre | 52 | 350 | 18200 |
| 2000 | 12 | AR3221 | LaserComm. Inc. | USA | Texas | LC008-2000 | USD | HOM Fibre | 103 | 350 | 36050 |
| 2000 | 12 | AR3222 | LaserComm. Inc. | USA | Texas | LC007-2000 | USD | HOM Fibre | 56 | 350 | 19600 |
| 2000 | 1 | AR192 | Lucent Technologies Inc. | USA | New Jersey | P.O.AKN3046157-11 | USD | SM fiber | 1663.2 | 33 | 54885.6 |
| | | | | | | | | | | | |
| 2001 | 9 | AR2079 | AOC Technologies,Inc. | USA | California | A-1079-457 | USD | SM fiber | 403.2 | 36 | 14515.2 |
| 2001 | 2 | AR243 | Arielle International Inc. | USA | New York | 01-1107 | USD | 62.5u MM fiber | 451 | 110 | 49610 |
| 2001 | 3 | AR485 | Arielle International Inc. | USA | New York | 01-110 | USD | SM fiber | 479.8 | 40 | 19192 |
| 2001 | 3 | AR497 | Arielle International Inc. | USA | New York | 01-118 | USD | 62.5u MM fiber | 501.6 | 110 | 55176 |
| 2001 | 3 | AR552 | Arielle International Inc. | USA | New York | 01-112 | USD | 62.5u MM fiber | 501.6 | 110 | 55176 |
| 2001 | 4 | AR843 | Arielle International Inc. | USA | New York | 01-121 | USD | 62.5u MM fiber | 1003.2 | 110 | 110352 |
| 2001 | 5 | AR989 | Arielle International Inc. | USA | New York | 01-125 | USD | 62.5u MM fiber | 501.6 | 110 | 55176 |
| 2001 | 6 | AR1299 | Arielle International Inc. | USA | New York | 01-125-2 | USD | 62.5u MM fiber | 501.6 | 110 | 55176 |
| 2001 | 7 | AR1503 | Arielle International Inc. | USA | New York | 01-125-2-2 | USD | 62.5u MM fiber | 501.6 | 110 | 55176 |
| 2001 | 8 | AR2070 | Arielle International Inc. | USA | New York | 01-125-2 | USD | 62.5u MM fiber | 501.6 | 110 | 55176 |
| 2001 | 1 | AR55 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00 | USD | 62.5u MM fiber | 2000.9 | 108 | 216097.2 |
| 2001 | 1 | AR270 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00-2 | USD | 62.5u MM fiber | 2003.1 | 108 | 216334.8 |
| 2001 | 2 | AR551 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00-3 | USD | 62.5u MM fiber | 2002 | 108 | 216216 |
| 2001 | 4 | AR832 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00-5 | USD | 62.5u MM fiber | 2006.4 | 108 | 216691.2 |
| 2001 | 4 | AR847 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00-4 | USD | 62.5u MM fiber | 2000.9 | 108 | 216097.2 |
| 2001 | 6 | AR1282 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00-6 | USD | 62.5u MM fiber | 1999.8 | 108 | 215978.4 |
| 2001 | 7 | AR1487 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00-7 | USD | 62.5u MM fiber | 2003.1 | 108 | 216334.8 |
| 2001 | 8 | AR1827 | Chromatic Technologies Inc. | USA | Massachusetts | 778403-00-8 | USD | 62.5u MM fiber | 2002 | 108 | 216216 |
| 2001 | 9 | AR2065 | Chromatic Technologies Inc. | USA | Massachusetts | 778413-00-9 | USD | 62.5u MM fiber | 2002 | 108 | 216216 |
| 2001 | 1 | AR64 | Ganda LLC | USA | Rhode Island | GA00184/GP-986472 | USD | SM fiber | 4468.8 | 34.5 | 154173.6 |
| 2001 | 1 | AR65 | Ganda LLC | USA | Rhode Island | GA00183/GP-986472 | USD | SM fiber | 4538 | 34.5 | 156492 |
| 2001 | 1 | AR66 | Ganda LLC | USA | Rhode Island | GA00185/LTI4570027492 | USD | 62.5u MM fiber(border | 6118.2 | 96.88 | 592731.216 |
| 2001 | 2 | AR418 | Ganda LLC | USA | Rhode Island | GA00190/ | USD | SM fiber | 9004.8 | 38 | 342182.4 |
| 2001 | 3 | AR556 | Ganda LLC | USA | Rhode Island | GA00195/GP-22823 | USD | SM fiber | 4479.3 | 38 | 170213.4 |
| 2001 | 3 | AR557 | Ganda LLC | USA | Rhode Island | GA00194/GP-22823 | USD | SM fiber | 4523.4 | 38 | 171889.2 |
| 2001 | 3 | AR888 | Ganda LLC | USA | Rhode Island | GA00196/GP-22823-3 | USD | SM fiber | 9000.6 | 38 | 342022.8 |
| 2001 | 3 | AR889 | Ganda LLC | USA | Rhode Island | GA00186/OCC | USD | 62.5u MM fiber(border | 5369.6 | 70 | 375872 |
| 2001 | 3 | AR890 | Ganda LLC | USA | Rhode Island | GA00189/OCC | USD | 62.5u MM fiber(border | 2927.1 | 70 | 204897 |
| 2001 | 6 | AR1304 | Ganda LLC | USA | Rhode Island | GA00200/GP-22823 | USD | SM fiber | 4517.1 | 38 | 171649.8 |
| 2001 | 6 | AR1305 | Ganda LLC | USA | Rhode Island | GA00201/GP-22823 | USD | SM fiber | 4500.3 | 38 | 171011.4 |
| 2001 | 6 | AR1003 | Ganda LLC | USA | Rhode Island | GA00198/GP-22823 | USD | SM fiber | 4483.5 | 38 | 170373 |
| 2001 | 1 | AR52 | LaserComm. Inc. | USA | Texas | LC013-2000 | USD | HOM Fibre | 158.5 | 420 | 66570 |
| 2001 | 2 | AR264 | LaserComm. Inc. | USA | Texas | LC017-2000 | USD | HOM Fibre | 105.6 | 420 | 44352 |

Confidential

The Records of fiber sales to USA from year1998 to Feb. year

| Year | Month | Voucher No. | Customer | Country | State | Customer purchase order/ Sales order | Currency | Item description | Invoiced Quantity | Entered Unit Price | Entered Sales Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 2 | AR265 | LaserComm. Inc. | USA | Texas | LC018-2000 | USD | HOM Fibre | 96.56 | 420 | 40556.2 |
| 2001 | 2 | AR268 | LaserComm. Inc. | USA | Texas | LC016-2000 | USD | HOM Fibre | 79.16 | 420 | 33247.2 |
| 2001 | 3 | AR481 | LaserComm. Inc. | USA | Texas | LC019-2000 | USD | HOM Fibre | 51.5 | 420 | 21630 |
| 2001 | 3 | AR490 | LaserComm. Inc. | USA | Texas | LC020-2000 | USD | HOM Fibre | 15.49 | 420 | 6505.8 |
| 2001 | 3 | AR493 | LaserComm. Inc. | USA | Texas | LC021-2000 | USD | HOM Fibre | 55.07 | 420 | 23129.4 |
| 2001 | 3 | AR495 | LaserComm. Inc. | USA | Texas | LC022-2000 | USD | HOM Fibre | 38.9 | 520 | 20228 |
| 2001 | 3 | AR495 | LaserComm. Inc. | USA | Texas | LC022-2000 | USD | HOM Fibre | 56.5 | 420 | 23730 |
| 2001 | 3 | AR496 | LaserComm. Inc. | USA | Texas | LC023-2000 | USD | HOM Fibre | 82 | 420 | 34440 |
| 2001 | 3 | AR500 | LaserComm. Inc. | USA | Texas | LC024-2000 | USD | HOM Fibre | 54.13 | 420 | 22734.6 |
| 2001 | 3 | AR502 | LaserComm. Inc. | USA | Texas | LC025-2000 | USD | HOM Fibre | 48.37 | 420 | 20315.4 |
| 2001 | 3 | AR519 | LaserComm. Inc. | USA | Texas | LC015-2000 | USD | HOM Fibre | 68.9 | 420 | 28938 |
| 2001 | 4 | AR848 | LaserComm. Inc. | USA | Texas | LC028-2000 | USD | HOM Fibre | 97.89 | 420 | 41113.8 |
| 2001 | 4 | AR849 | LaserComm. Inc. | USA | Texas | LC026-2000 | USD | HOM Fibre | 23.93 | 520 | 12443.6 |
| 2001 | 4 | AR850 | LaserComm. Inc. | USA | Texas | LC027-2000 | USD | HOM Fibre | 94.49 | 520 | 49134.8 |
| 2001 | 4 | AR850 | LaserComm. Inc. | USA | Texas | LC027-2000 | USD | HOM Fibre | 25.17 | 420 | 10571.4 |
| 2001 | 4 | AR851 | LaserComm. Inc. | USA | Texas | LC030-2000 | USD | HOM Fibre | 72.35 | 420 | 30387 |
| 2001 | 6 | AR1271 | LaserComm. Inc. | USA | Texas | LC045-2000 | USD | HOM Fibre | 16 | 520 | 8320 |
| 2001 | 6 | AR1271 | LaserComm. Inc. | USA | Texas | LC045-2000 | USD | HOM Fibre | 120.9 | 420 | 50778 |
| 2001 | 6 | AR1278 | LaserComm. Inc. | USA | Texas | LC047-2000 | USD | HOM Fibre | 8 | 520 | 4160 |
| 2001 | 6 | AR1278 | LaserComm. Inc. | USA | Texas | LC047-2000 | USD | HOM Fibre | 10 | 420 | 4200 |
| 2001 | 6 | AR1281 | LaserComm. Inc. | USA | Texas | LC048-2000 | USD | HOM Fibre | 4 | 520 | 2080 |
| 2001 | 6 | AR1281 | LaserComm. Inc. | USA | Texas | LC048-2000 | USD | HOM Fibre | 12 | 420 | 5040 |
| 2001 | 6 | AR1283 | LaserComm. Inc. | USA | Texas | LC049-2000 | USD | HOM Fibre | 19.8 | 420 | 8316 |
| 2001 | 6 | AR1287 | LaserComm. Inc. | USA | Texas | LC050-2000 | USD | HOM Fibre | 12 | 520 | 6240 |
| 2001 | 6 | AR1287 | LaserComm. Inc. | USA | Texas | LC050-2000 | USD | HOM Fibre | 16 | 420 | 6720 |
| 2001 | 6 | AR1291 | LaserComm. Inc. | USA | Texas | LC051-2000 | USD | HOM Fibre | 8 | 520 | 4160 |
| 2001 | 6 | AR1291 | LaserComm. Inc. | USA | Texas | LC051-2000 | USD | HOM Fibre | 47 | 420 | 19740 |
| 2001 | 6 | AR1296 | LaserComm. Inc. | USA | Texas | LC052-2000 | USD | HOM Fibre | 20 | 520 | 10400 |
| 2001 | 6 | AR1296 | LaserComm. Inc. | USA | Texas | LC052-2000 | USD | HOM Fibre | 28 | 420 | 11760 |
| 2001 | 6 | AR1302 | LaserComm. Inc. | USA | Texas | LC054-2000 | USD | Sample Fibre | 15 | | 50 |
| 2001 | 6 | AR1302 | LaserComm. Inc. | USA | Texas | LC054-2000 | USD | Experiment preforms | 3 | 15000 | 45000 |
| 2001 | 7 | AR1516 | LaserComm. Inc. | USA | Texas | LC056-2000 | USD | HOM Fibre | 39. | 420 | 16380 |
| 2001 | 7 | AR1522 | LaserComm. Inc. | USA | Texas | LC058-2000 | USD | HOM Fibre | 39 | 420 | 16380 |
| 2001 | 7 | AR1522 | LaserComm. Inc. | USA | Texas | LC058-2000 | USD | HOM Fibre | 15 | | 50 |
| 2001 | 8 | AR1808 | LaserComm. Inc. | USA | Texas | LC060-2000 | USD | HOM Fibre | 39 | 420 | 16380 |
| 2001 | 8 | AR1809 | LaserComm. Inc. | USA | Texas | LC062-2000 | USD | HOM Fibre | 34 | 420 | 14280 |
| 2001 | 8 | AR1809 | LaserComm. Inc. | USA | Texas | LC062-2000 | USD | HOM Fibre | 12 | 520 | 6240 |
| 2001 | 8 | AR1810 | LaserComm. Inc. | USA | Texas | LC064-2000 | USD | HOM Fibre | 29 | 420 | 12180 |
| 2001 | 8 | AR1810 | LaserComm. Inc. | USA | Texas | LC064-2000 | USD | HOM Fibre | 18 | 520 | 9360 |
| 2001 | 8 | AR1811 | LaserComm. Inc. | USA | Texas | LC063-2000 | USD | HOM Fibre | 82 | 420 | 34440 |
| 2001 | 8 | AR1811 | LaserComm. Inc. | USA | Texas | LC063-2000 | USD | HOM Fibre | 9 | 520 | 4680 |
| 2001 | 8 | AR1812 | LaserComm. Inc. | USA | Texas | LC061-2000 | USD | HOM Fibre | 15 | 420 | 6300 |
| 2001 | 8 | AR1812 | LaserComm. Inc. | USA | Texas | LC061-2000 | USD | HOM Fibre | 9 | 520 | 4680 |
| 2001 | 8 | AR1813 | LaserComm. Inc. | USA | Texas | LC065-2000 | USD | HOM Fibre | 30 | 420 | 12600 |
| 2001 | 8 | AR1814 | LaserComm. Inc. | USA | Texas | LC066-2000 | USD | HOM Fibre | 34 | 420 | 14280 |
| 2001 | 8 | AR1814 | LaserComm. Inc. | USA | Texas | LC066-2000 | USD | HOM Fibre | 18 | 520 | 9360 |
| 2001 | 8 | AR1815 | LaserComm. Inc. | USA | Texas | LC067-2000 | USD | HOM Fibre | 18 | 420 | 7560 |
| 2001 | 8 | AR1815 | LaserComm. Inc. | USA | Texas | LC067-2000 | USD | HOM Fibre | 4 | 520 | 2080 |
| 2001 | 8 | AR1816 | LaserComm. Inc. | USA | Texas | LC068-2000 | USD | HOM Fibre | 32 | 420 | 13440 |
| 2001 | 8 | AR1816 | LaserComm. Inc. | USA | Texas | LC068-2000 | USD | HOM Fibre | 60 | 520 | 31200 |
| 2001 | 9 | AR2072 | LaserComm. Inc. | USA | Texas | LC069-2000 | USD | HOM Fibre | 36 | 420 | 15120 |
| 2001 | 9 | AR2072 | LaserComm. Inc. | USA | Texas | LC069-2000 | USD | HOM Fibre | 4 | 520 | 2080 |
| 2001 | 2 | AR415 | Lucent Technologies Inc. | USA | New Jersey | 457010776 | USD | 62.5u MM fiber | 1722.6 | 108 | 186040.8 |
| 2001 | 2 | AR416 | Lucent Technologies Inc. | USA | New Jersey | 457010776-1 | USD | 62.5u MM fiber | 290.4 | 108 | 31363.2 |
| 2001 | 2 | AR417 | Lucent Technologies Inc. | USA | New Jersey | 457010776-2 | USD | 62.5u MM fiber | 4989.6 | 108 | 538876.8 |
| 2001 | 3 | AR498 | Lucent Technologies Inc. | USA | New Jersey | 4570107761-3 | USD | 62.5u MM fiber | 1999.8 | 100.75 | 201479.85 |
| 2001 | 4 | AR834 | Lucent Technologies Inc. | USA | New Jersey | 4570107761-5 | USD | 62.5u MM fiber | 7000.4 | 100.75 | 705290.3 |
| 2001 | 4 | AR839 | Lucent Technologies Inc. | USA | New Jersey | 4570107761-4 | USD | 62.5u MM fiber | 5001.7 | 100.75 | 503921.275 |

Confidential

The Records of fiber sales to USA from year1998 to Feb. year...

| Year | Month | Voucher No. | Customer | Country | State | Customer purchase order/ Sales order | Currency | Item description | Invoiced Quantity | Entered Unit Price | Entered Sales Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 4 | AR891 | Lucent Technologies Inc. | USA | New Jersey | 99adjusted from Ganda | USD | 62.5u MM fiber | 6969.8 | 108 | 752716.8 |
| 2001 | 5 | AR988 | Lucent Technologies Inc. | USA | New Jersey | 4570107761-6 | USD | 62.5u MM fiber | 7000.4 | 100.75 | 705290.3 |
| 2001 | 6 | AR1276 | Lucent Technologies Inc. | USA | New Jersey | 4570107761-7 | USD | 62.5u MM fiber | 7001.5 | 100.75 | 705401.125 |
| 2001 | 7 | AR1488 | Lucent Technologies Inc. | USA | New Jersey | 4570107761-8 | USD | 62.5u MM fiber | 4997.3 | 100.75 | 503477.975 |
| 2001 | 7 | AR1508 | Lucent Technologies Inc. | USA | New Jersey | 4570107761-9 | USD | 62.5u MM fiber | 4600.2 | 100.75 | 463470.15 |
| 2001 | 10 | 20000027 | Chromatic Technologies Inc. | USA | Massachusetts | 1015097 | USD | 62.5u MM fiber | 1003.2 | 105 | 105336 |
| 2001 | 12 | 20000572 | Chromatic Technologies Inc. | USA | Massachusetts | 1015136 | USD | 62.5u MM fiber | 2002 | 96 | 192192 |
| 2001 | 11 | 20000313 | Laser Comm,Inc. | USA | Texas | 1015113 | USD | HOM Fibre - Silver | 39 | 420 | 16380 |
| 2001 | 12 | 20000385 | Laser Comm,Inc. | USA | Texas | 1015121 | USD | HOM Fibre - Silver | 42.6 | 520 | 22152 |
| 2001 | 12 | 20000385 | Laser Comm,Inc. | USA | Texas | 1015121 | USD | HOM Fibre - Silver | 9.3 | 520 | 4836 |
| 2001 | 12 | 20000384 | Laser Comm,Inc. | USA | Texas | 1015124 | USD | HOM Fibre - Silver | 80.1 | 420 | 33642 |
| 2001 | 12 | 20000384 | Laser Comm,Inc. | USA | Texas | 1015124 | USD | HOM Fibre - Silver | 28.7 | 444.44 | 12755.56 |
| 2001 | 12 | 20000523 | Laser Comm,Inc. | USA | Texas | 1015132 | USD | HOM Fibre - Silver | 37.8 | 420 | 15876 |
| 2001 | 12 | 20000523 | Laser Comm,Inc. | USA | Texas | 1015132 | USD | HOM Fibre - Silver | 13.9 | 520 | 7228 |
| 2001 | 12 | 20000571 | Lucent Technologies | USA | Georgia | 1015125 | USD | 62.5u MM fiber | 10003.4 | 100.75 | 1007842.55 |
| 2001 | 10 | 20000026 | OCC Cable Corporation | USA | Virginia | 1015092 | USD | 62.5u MM fiber | 3000.8 | 105 | 315084 |
| 2001 | 12 | 20000422 | OCC Cable Corporation | USA | Virginia | 1015120 | USD | 62.5u MM fiber | 12003.2 | 95 | 1140304 |
| 2002 | 2 | 20000773 | AOC Technologies,Inc. | USA | California | 1025016 | USD | SM fiber | 201.6 | 33 | 6652.8 |
| 2002 | 3 | 20000980 | AOC Technologies,Inc. | USA | California | 1025034 | USD | SM fiber | 176.4 | 33 | 5821.2 |
| 2002 | 2 | 20000842 | Chromatic Technologies Inc. | USA | Massachusetts | 1025020 | USD | 62.5u MM fiber | 2002 | 96 | 192192 |
| 2002 | 3 | 20001009 | Chromatic Technologies Inc. | USA | Massachusetts | 1025057 | USD | 62.5u MM fiber | 2002 | 97 | 194194 |
| 2002 | 5 | 20001365 | Chromatic Technologies Inc. | USA | Massachusetts | 1025074 | USD | 62.5u MM fiber | 1003.2 | 91 | 91291.2 |
| 2002 | 5 | 20001366 | Chromatic Technologies Inc. | USA | Massachusetts | 1025082 | USD | 62.5u MM fiber | 1003.2 | 91 | 91291.2 |
| 2002 | 6 | 20001585 | Chromatic Technologies Inc. | USA | Massachusetts | 1025086 | USD | 62.5u MM fiber | 1003.2 | 92 | 92294.4 |
| 2002 | 6 | 20001584 | Chromatic Technologies Inc. | USA | Massachusetts | 1025088 | USD | 62.5u MM fiber | 1003.2 | 92 | 92294.4 |
| 2002 | 6 | 20001624 | Chromatic Technologies Inc. | USA | Massachusetts | 1025088.2 | USD | 62.5u MM fiber | 1003.2 | 92 | 92294.4 |
| 2002 | 7 | 20001721 | Chromatic Technologies Inc. | USA | Massachusetts | 1025108 | USD | 62.5u MM fiber | 1003.2 | 90 | 90288 |
| 2002 | 7 | 20001740 | Chromatic Technologies Inc. | USA | Massachusetts | 1025113 | USD | 62.5u MM fiber | 1003.2 | 90 | 90288 |
| 2002 | 7 | 20001740 | Chromatic Technologies Inc. | USA | Massachusetts | 1025113 | USD | 62.5u MM fiber | 1003.2 | 90 | 90288 |
| 2002 | 8 | 20002174 | Chromatic Technologies Inc. | USA | Massachusetts | 1025121 | USD | 62.5u MM fiber | 1003.2 | 90 | 90288 |
| 2002 | 10 | 2002100095 | Chromatic Technologies Inc. | USA | Massachusetts | 1025121.2 | USD | 62.5u MM fiber | 1003.2 | 90 | 90288 |
| 2002 | 9 | 2002090126 | Chromatic Technologies Inc. | USA | Massachusetts | 1025136 | USD | 62.5u MM fiber | 1003.2 | 83 | 83265.6 |
| 2002 | 9 | 2002090126 | Chromatic Technologies Inc. | USA | Massachusetts | 1025136 | USD | 62.5u MM fiber | 1003.2 | 83 | 83265.6 |
| 2002 | 4 | 20001142 | Laser Comm,Inc. | USA | Texas | 1025068 | USD | YOFC HOM FIBRE-Ye | 9 | 520 | 4680 |
| 2002 | 4 | 20001142 | Laser Comm,Inc. | USA | Texas | 1025068 | USD | YOFC HOM FIBRE-Ye | 12 | 420 | 5040 |
| 2002 | 1 | 20000721 | Laser Comm,Inc. | USA | Texas | 1015135 | USD | HOM Fibre - Silver | 20.8 | 0 | 0 |
| 2002 | 1 | 20000734 | Laser Comm,Inc. | USA | Texas | 1025014 | USD | HOM Fibre - Silver | 38.7 | 420 | 16254 |
| 2002 | 1 | 20000734 | Laser Comm,Inc. | USA | Texas | 1025014 | USD | HOM Fibre - Silver | 16.8 | 520 | 8736 |
| 2002 | 2 | 20000840 | Laser Comm,Inc. | USA | Texas | 1025032 | USD | HOM Fibre - Silver | 8 | 0 | 0 |
| 2002 | 3 | 20000928 | Laser Comm,Inc. | USA | Texas | 1025035 | USD | HOM Fibre - Silver | 1 | 0 | 0 |
| 2002 | 3 | 20000920 | Laser Comm,Inc. | USA | Texas | 1025039 | USD | HOM Fibre - Silver | 27 | 420 | 11340 |
| 2002 | 3 | 20000924 | Laser Comm,Inc. | USA | Texas | 1025043 | USD | HOM Fibre - Silver | 26.5 | 420 | 11130 |
| 2002 | 3 | 20000924 | Laser Comm,Inc. | USA | Texas | 1025043 | USD | HOM Fibre - Silver | 2.5 | 444.44 | 1111.11 |
| 2002 | 3 | 20000925 | Laser Comm,Inc. | USA | Texas | 1025046 | USD | HOM Fibre - Silver | 20.9 | 0 | 0 |
| 2002 | 3 | 20000918 | Laser Comm,Inc. | USA | Texas | 1025048 | USD | HOM Fibre - Silver | 9.6 | 420 | 4032 |
| 2002 | 3 | 20000918 | Laser Comm,Inc. | USA | Texas | 1025048 | USD | HOM Fibre - Silver | 18.5 | 520 | 9620 |
| 2002 | 4 | 20001104 | Laser Comm,Inc. | USA | Texas | 1025061 | USD | HOM Fibre - Silver | 2 | 0 | 0 |
| 2002 | 4 | 20001142 | Laser Comm,Inc. | USA | Texas | 1025068 | USD | HOM Fibre - Silver | 43.5 | 420 | 18270 |
| 2002 | 3 | 20000918 | Laser Comm,Inc. | USA | Texas | 1025048 | USD | HOM Fibre-Tulip | 61 | 239.32 | 14598.29 |
| 2002 | 6 | 20001581 | Laser Comm,Inc. | USA | Texas | 1025087 | USD | HOM Fibre-Tulip | 17 | 0 | 0 |
| 2002 | 6 | 20001580 | Laser Comm,Inc. | USA | Texas | 1025094 | USD | HOM Fibre-Tulip | 8 | 0 | 0 |
| 2002 | 6 | 20001582 | Laser Comm,Inc. | USA | Texas | 1025095 | USD | HOM Fibre-Tulip | 21 | 0 | 0 |
| 2002 | 6 | 20001623 | Laser Comm,Inc. | USA | Texas | 1025098 | USD | HOM Fibre-Tulip | 34.5 | 0 | 0 |
| 2002 | 8 | 20002171 | Laser Comm,Inc. | USA | Texas | 1025117 | USD | HOM Fibre-Tulip | 32 | 280 | 8960 |
| 2002 | 8 | 20002172 | Laser Comm,Inc. | USA | Texas | 1025119 | USD | HOM Fibre-Tulip | 14 | 0 | 0 |
| 2002 | 8 | 20002170 | Laser Comm,Inc. | USA | Texas | 1025123 | USD | High order mode fibre- | 40 | 420 | 16800 |



YOFC003722

Confidential

The Records of fiber sales to USA from year1998 to Feb. yea... 6

| Year | Month | Voucher No. | Customer | Country | State | Customer purchase order/ Sales order | Currency | Item description | Invoiced Quantity | Entered Unit Price | Entered Sales Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 10 | 2002100063 | Laser Comm,Inc. | USA | Texas | 1025155 | USD | High order mode fibre- | 12 | 0 | 0 |
| 2002 | 10 | 2002100063 | Laser Comm,Inc. | USA | Texas | 1025155 | USD | High order mode fibre- | 6 | 0 | 0 |
| 2002 | 11 | 2002110060 | Laser Comm,Inc. | USA | Texas | 1025181 | USD | High order mode fibre- | 17.5 | 420 | 7350 |
| 2002 | 11 | 2002110297 | Laser Comm,Inc. | USA | Texas | 1025195 | USD | High order mode fibre- | 12 | 0 | 0 |
| 2002 | 11 | 2002110297 | Laser Comm,Inc. | USA | Texas | 1025195 | USD | High order mode fibre- | 20 | 420 | 8400 |
| 2002 | 9 | 2002090327 | Laser Comm,Inc. | USA | Texas | 1025144 | USD | HOM-Nesher Fibre | 5 | 3000 | 15000 |
| 2002 | 11 | 2002110060 | Laser Comm,Inc. | USA | Texas | 1025181 | USD | HOM-Nesher Fibre | 5 | 3000 | 15000 |
| 2002 | 11 | 2002110061 | Laser Comm,Inc. | USA | Texas | 1025180 | USD | 50u MM fiber | 48.4 | 146 | 7066.4 |
| 2002 | 3 | 20001016 | Lucent Technologies | USA | Georgia | -1015125 | USD | 62.5u MM fiber | -3997.4 | 100.75 | -402738.05 |
| 2002 | 3 | 20000926 | OCC Cable Corporation | USA | Virginia | 1025044 | USD | 50u MM fiber | 800.8 | 63 | 50450.4 |
| 2002 | 7 | 20001720 | OCC Cable Corporation | USA | Virginia | 1025099 | USD | 50u MM fiber | 404.8 | 58 | 23478.4 |
| 2002 | 10 | 2002100094 | OCC Cable Corporation | USA | Virginia | 1025164 | USD | 50u MM fiber | 501.6 | 58 | 29092.8 |
| 2002 | 3 | 20001031 | OCC Cable Corporation | USA | Virginia | 1025021 | USD | 62.5u MM fiber | 3002 | 88 | 264176 |
| 2002 | 3 | 20001031 | OCC Cable Corporation | USA | Virginia | 1025021 | USD | 62.5u MM fiber | 1 | 88 | 88 |
| 2002 | 3 | 20001031 | OCC Cable Corporation | USA | Virginia | 1025021 | USD | 62.5u MM fiber | 1 | 75.21 | 75.21 |
| 2002 | 4 | 20001105 | OCC Cable Corporation | USA | Virginia | 1025021.2 | USD | 62.5u MM fiber | 2002 | 88 | 176176 |
| 2002 | 5 | 20001364 | OCC Cable Corporation | USA | Virginia | 1025021.3 | USD | 62.5u MM fiber | 3006.3 | 88 | 264554.4 |
| 2002 | 3 | 20000932 | OCC Cable Corporation | USA | Virginia | 1025049 | USD | 62.5u MM fiber | 1150.6 | 88 | 101252.8 |
| 2002 | 6 | 20001583 | OCC Cable Corporation | USA | Virginia | 1025097 | USD | 62.5u MM fiber | 2499.2 | 88 | 219929.6 |
| 2002 | 7 | 20001718 | OCC Cable Corporation | USA | Virginia | 1025111 | USD | 62.5u MM fiber | 3009.6 | 84 | 252806.4 |
| 2002 | 8 | 20002222 | OCC Cable Corporation | USA | Virginia | 1025134 | USD | 62.5u MM fiber | 3009.6 | 84 | 252806.4 |
| 2002 | 11 | 2002110062 | OCC Cable Corporation | USA | Virginia | 1025162 | USD | 62.5u MM fiber | 2008.4 | 84 | 168537.6 |
| 2002 | 12 | 2002120057 | OCC Cable Corporation | USA | Virginia | 1025190 | USD | 62.5u MM fiber | 3000.8 | 76 | 228060.8 |
| 2002 | 12 | 2002120111 | OCC Cable Corporation | USA | Virginia | 1025205 | USD | 62.5u MM fiber | 3000.8 | 76 | 228060.8 |
| 2002 | 8 | 20002173 | OCC Cable Corporation | USA | Virginia | 1025120 | USD | 8F YOFC 62.5/125 RIE | 6 | 792 | 4752 |
| 2002 | 9 | 2002090125 | OCC Cable Corporation | USA | Virginia | 1025146 | USD | 12F YOFC 50/125 RIB | 4 | 806.4 | 3225.6 |
| 2002 | 7 | 20001719 | OCC Cable Corporation | USA | Virginia | 1025096 | USD | 12F YOFC 62.5/125 R | 2 | 1224 | 2448 |
| 2002 | 9 | 2002090125 | OCC Cable Corporation | USA | Virginia | 1025146 | USD | 12F YOFC 62.5/125 R | 4 | 1188 | 4752 |
| 2002 | 9 | 2002090125 | OCC Cable Corporation | USA | Virginia | 1025146 | USD | 12F YOFC G652 RIBI | 4 | 288 | 1152 |
| 2002 | 7 | 20001719 | OCC Cable Corporation | USA | Virginia | 1025096 | USD | 12F ShinEtsu-YOFC G | 2 | 288 | 576 |
| 2002 | 4 | 20001180 | OFS Brightwave, LLC Atlanta Fac | USA | Georgia | 1025070 | USD | 62.5u MM fiber | 2002 | 85 | 170170 |
| 2002 | 5 | 20001367 | OFS Brightwave, LLC Atlanta Fac | USA | Georgia | 1025080 | USD | 62.5u MM fiber | 3005.2 | 85 | 255442 |
| 2002 | 5 | 20001368 | OFS Brightwave, LLC Atlanta Fac | USA | Georgia | 1025081 | USD | 62.5u MM fiber | 1003.2 | 85 | 85272 |
| 2003 | 5 | 2003050047 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035087 | USD | 62.5u MM fiber | 1980 | 75 | 148600 |
| 2003 | 5 | 2003050220 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035080 | USD | 62.5u MM fiber | 1980 | 72 | 142560 |
| 2003 | 8 | 2003080337 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035121 | USD | 62.5u MM fiber | 950.4 | 72 | 68428.8 |
| 2003 | 9 | 2003090186 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035139 | USD | 62.5u MM fiber | 1003.2 | 72 | 72230.4 |
| 2003 | 10 | 2003100097 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035148 | USD | 62.5u MM fiber | 1003.2 | 72 | 72230.4 |
| 2003 | 10 | 2003100225 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035164 | USD | 62.5u MM fiber | 1003.2 | 72 | 72230.4 |
| 2003 | 10 | 2003100224 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035166 | USD | 62.5u MM fiber | 1188 | 72 | 85536 |
| 2003 | 11 | 2003110154 | Draka Comteq USA, Inc. | USA | Massachusetts | 1035175 | USD | 62.5u MM fiber | 1003.2 | 72 | 72230.4 |
| 2003 | 11 | 2003110307 | OCC Cable Corporation | USA | Virginia | 1035022.9 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2003 | 11 | 2003110150 | OCC Cable Corporation | USA | Virginia | 1035170 | USD | 50u MM fiber | 8.8 | 0 | 0 |
| 2003 | 2 | 2003020124 | OCC Cable Corporation | USA | Virginia | 1035022 | USD | 62.5u MM fiber | 3000.8 | 76 | 228060.8 |
| 2003 | 3 | 2002030043 | OCC Cable Corporation | USA | Virginia | 1035022.1 | USD | 62.5u MM fiber | 3000.8 | 62 | 186049.6 |
| 2003 | 4 | 2002030227 | OCC Cable Corporation | USA | Virginia | 1035022.3 | USD | 62.5u MM fiber | 3009.6 | 62 | 186595.2 |
| 2003 | 4 | 2003040246 | OCC Cable Corporation | USA | Virginia | 1035022.4 | USD | 62.5u MM fiber | 3009.6 | 62 | 186595.2 |
| 2003 | 5 | 2003050285 | OCC Cable Corporation | USA | Virginia | 1035022.5 | USD | 62.5u MM fiber | 3009.6 | 62 | 186595.2 |
| 2003 | 6 | 2003060263 | OCC Cable Corporation | USA | Virginia | 1035022.6 | USD | 62.5u MM fiber | 3009.6 | 62 | 186595.2 |
| 2003 | 8 | 2003080232 | OCC Cable Corporation | USA | Virginia | 1035022.7 | USD | 62.5u MM fiber | 3502.4 | 54 | 189129.6 |
| 2003 | 11 | 2003110155 | OCC Cable Corporation | USA | Virginia | 1035022.8 | USD | 62.5u MM fiber | 4004 | 54 | 216216 |
| 2003 | 12 | 2003120124 | OCC Cable Corporation | USA | Virginia | 103502210 | USD | 62.5u MM fiber | 3953.4 | 54 | 213483.6 |
| 2003 | 2 | 2003020194 | OCC Cable Corporation | USA | Virginia | 1035030 | USD | 12F YOFC 50/125 RIB | 4.4 | 806.4 | 3548.16 |
| 2003 | 2 | 2003020194 | OCC Cable Corporation | USA | Virginia | 1035030 | USD | 12F YOFC 62.5/125 R | 4.4 | 1188 | 5227.2 |
| 2003 | 2 | 2003020194 | OCC Cable Corporation | USA | Virginia | 1035030 | USD | 12F ShinEtsu-YOFC G | 4.4 | 288 | 1267.2 |
| 2004 | 2 | 2004020210 | AOC Technologies,Inc. | USA | California | -1025034 | USD | SM fiber | -176.4 | 33 | -5821.2 |
| 2004 | 3 | 2004030336? | AOC Technologies,Inc. | USA | California | 1025034.1 | USD | SM fiber | 26.2 | 33 | 891.6 |
| 2004 | 1 | 2004010263 | Draka Comteq USA, Inc. | USA | Massachusetts | 1045013 | USD | 62.5u MM fiber | 1900.8 | 72 | 136857.6 |



YOFC003723

Confidential

YOFC003724

The Records of fiber sales to USA from year1998 to Feb. year...6

| Year | Month | Voucher No. | Customer | Country | State | Customer purchase order/ Sales order | Currency | Item description | Invoiced Quantity | Entered Unit Price | Entered Sales Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 3 | 2004030166 | Draka Comteq USA, Inc. | USA | Massachusetts | 1045043 | USD | 62.5u MM fiber | 1900.8 | 72 | 136857.6 |
| 2004 | 4 | 2004040381 | Draka Comteq USA, Inc. | USA | Massachusetts | 1045091 | USD | 62.5u MM fiber | 1900.8 | 72 | 136857.6 |
| 2004 | 6 | 2004060110 | Draka Comteq USA, Inc. | USA | Massachusetts | 1045128 | USD | 62.5u MM fiber | 1900.8 | 72 | 136857.6 |
| 2004 | 3 | 2004030291 | OCC Cable Corporation | USA | Virginia | 1045018.3 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2004 | 5 | 2004050181 | OCC Cable Corporation | USA | Virginia | 1045018.7 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2004 | 6 | 2004060215 | OCC Cable Corporation | USA | Virginia | 1045018.9 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2004 | 8 | 2004080080 | OCC Cable Corporation | USA | Virginia | 104501811 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2004 | 9 | 2004090015 | OCC Cable Corporation | USA | Virginia | 104501813 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2004 | 11 | 2004110079 | OCC Cable Corporation | USA | Virginia | 104501815 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2004 | 2 | 2004020115 | OCC Cable Corporation | USA | Virginia | 1045018.1 | USD | 62.5u MM fiber | 3000.8 | 54 | 162043.2 |
| 2004 | 3 | 2004030103 | OCC Cable Corporation | USA | Virginia | 1045018.2 | USD | 62.5u MM fiber | 3502.4 | 54 | 189129.6 |
| 2004 | 4 | 2004040100 | OCC Cable Corporation | USA | Virginia | 1045018.4 | USD | 62.5u MM fiber | 3000.8 | 64 | 182043.2 |
| 2004 | 4 | 2004040218 | OCC Cable Corporation | USA | Virginia | 1045018.5 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2004 | 5 | 2004050160 | OCC Cable Corporation | USA | Virginia | 1045018.6 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2004 | 6 | 2004060103 | OCC Cable Corporation | USA | Virginia | 1045018.8 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2004 | 8 | 2004080352 | OCC Cable Corporation | USA | Virginia | 104501812 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2004 | 10 | 2004100308 | OCC Cable Corporation | USA | Virginia | 104501814 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2004 | 12 | 2004120041 | OCC Cable Corporation | USA | Virginia | 104501816 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2004 | 7 | 2004070271 | OCC Cable Corporation | USA | Virginia | 104501810 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2005 | 10 | 2005100338 | ADC Fiber Cable | USA | Vermont | 1055289.1 | USD | R&D special fibre base | 19.8 | 180 | 3564 |
| 2005 | 10 | 2005100339 | ADC Fiber Cable | USA | Vermont | 1055289.2 | USD | R&D special fibre base | 21.45 | 180 | 3861 |
| 2005 | 11 | 2005110551 | Agiltron Inc | USA | Massachusetts | 1055328 | USD | R&D special fibre base | 1 | 1200 | 1200 |
| 2005 | 9 | 2005090415 ? | Amphenol Spectra Strip | USA | Connecticut | 1055235 | USD | 12F YOFC 50/125 RIB | 2 | 50 | 100 |
| 2005 | 5 | 2005050012 | AOC Technologies,Inc. | USA | California | -1025034.3 | USD | SM fiber | -25.2 | 33 | -831.6 |
| 2005 | 5 | 2005050011 | AOC Technologies,Inc. | USA | California | -1025016 | USD | SM fiber | -201.6 | 33 | -6652.8 |
| 2005 | 5 | 2005050164 | AOC Technologies,Inc. | USA | California | 1055146 | USD | SM fiber | 75.6 | 10 | 756 |
| 2005 | 6 | 2005060344 | Berk Tek/ Nexans | USA | North Carolina | 1055173 | USD | 50u MM fiber | 158.4 | 38 | 6019.2 |
| 2005 | 7 | 2005070151 | Berkshire Photonics., LLC | USA | Connecticut | 1055197 | USD | SM fiber | 25.2 | 15 | 378 |
| 2005 | 8 | 2005080098 | Berkshire Photonics., LLC | USA | Connecticut | 1055221 | USD | SM fiber | 50 | 15 | 750 |
| 2005 | 5 | 2005050347 | NextGen Fiber Optics LLC | USA | Connecticut | 1055162 | USD | 50u MM fiber | 105.6 | 93 | 9820.8 |
| 2005 | 1 | 2005010059 | OCC Cable Corporation | USA | Virginia | 1055002.1 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2005 | 8 | 2005080487 | OCC Cable Corporation | USA | Virginia | 1055002.13 | USD | 50u MM fiber | 1518 | 41 | 62238 |
| 2005 | 2 | 2005020035 | OCC Cable Corporation | USA | Virginia | 1055002.4 | USD | 50u MM fiber | 1504.8 | 41 | 61696.8 |
| 2005 | 4 | 2005040086 | OCC Cable Corporation | USA | Virginia | 1055002.6 | USD | 50u MM fiber | 1518 | 41 | 62238 |
| 2005 | 5 | 2005050248 | OCC Cable Corporation | USA | Virginia | 1055002.8 | USD | 50u MM fiber | 1518 | 41 | 62238 |
| 2005 | 6 | 2005060454 | OCC Cable Corporation | USA | Virginia | 1055188 | USD | 50u MM fiber | 1502.6 | 41 | 61606.6 |
| 2005 | 11 | 2005110182 | OCC Cable Corporation | USA | Virginia | 1055301.2 | USD | 50u MM fiber | 1518 | 36.8 | 55862.4 |
| 2005 | 7 | 2005070148 | OCC Cable Corporation | USA | Virginia | 1055002.11 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2005 | 8 | 2005080069 | OCC Cable Corporation | USA | Virginia | 1055002.12 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2005 | 9 | 2005090413 | OCC Cable Corporation | USA | Virginia | 1055002.14 | USD | 62.5u MM fiber | 2508 | 52 | 130416 |
| 2005 | 1 | 2005010097 | OCC Cable Corporation | USA | Virginia | 1055002.2 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2005 | 2 | 2005020020 | OCC Cable Corporation | USA | Virginia | 1055002.3 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2005 | 3 | 2005030167 | OCC Cable Corporation | USA | Virginia | 1055002.5 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2005 | 6 | 2005060174 | OCC Cable Corporation | USA | Virginia | 1055002.9 | USD | 62.5u MM fiber | 4004 | 52 | 208208 |
| 2005 | 10 | 2005100337 | OCC Cable Corporation | USA | Virginia | 1055301 | USD | 62.5u MM fiber | 3000.8 | 47.5 | 142538 |
| 2005 | 12 | 2005120104 | OCC Cable Corporation | USA | Virginia | 1055301.3 | USD | 62.5u MM fiber | 4004 | 46.6 | 186586.4 |
| 2005 | 4 | 2005040086 | Realm Communications Group, Inc | USA | California | 1055114 | USD | LWP SM fiber | 126 | 14 | 1764 |
| 2005 | 4 | 2005040088 | Realm Communications Group, Inc | USA | California | 1055114 | USD | 50u MM fiber | 44 | 115 | 5060 |
| 2005 | 8 | 2005080068 | Realm Communications Group, Inc | USA | California | 1055212 | USD | R&D special fibre base | 8 | 354.38 | 2835 |
| 2005 | 12 | 2005120106 | Sabeus Federal Systems | USA | California | 1055335 | USD | SM fiber | 25 | 20 | 500 |
| 2005 | 8 | 2005080070 ? | Sumitomo Electric Lightwave Cor | USA | North Carolina | 1055214 | USD | 50u MM fiber | 13.2 | 20 | 264 |
| 2005 | 8 | 2005080437 | Telecast Fiber Systems, Inc | USA | Massachusetts | 1055227 | USD | R&D special fibre base | 26.4 | 195 | 5148 |
| 2006 | 1 | 2006010264 | Berkshire Photonics., LLC | USA | Connecticut | 1065016 | USD | SM fiber | 50.4 | 16 | 806.4 |
| 2006 | 1 | 2006010264 | Berkshire Photonics., LLC | USA | Connecticut | 1065018 | USD | SM fiber | 21 | 15 | 315 |
| 2006 | 1 | 2006010107 | OCC Cable Corporation | USA | Virginia | 1055301.5 | USD | 50u MM fiber | 1518 | 36.8 | 55862.4 |
| 2006 | 2 | 2006020096 | OCC Cable Corporation | USA | Virginia | 1055301.7 | USD | 50u MM fiber | 1518 | 36.8 | 55862.4 |
| 2006 | 1 | 2006010106 | OCC Cable Corporation | USA | Virginia | 1055301.4 | USD | 62.5u MM fiber | 4004 | 46.6 | 186586.4 |